LIST OF PLAINTIFFS-DECEDENTS' FAMILY MEMBERS (IIED CLAIMS)
ALPHABETICAL ORDER BY DOMICILE STATE

Alabama

| | | | |
|---|---|---|---|
| Price, Estate of Betty | Deceased- Mother of James Price | Alabama | XVII-XX (17-20); #40 (2nd Complaint) |
| Price, John R., Jr. | Father/PR of James Price | Alabama | XVII-XX (17-20); #40 (2nd Complaint) |
| Stelpflug, Joseph | Brother of William Stelpflug | Alabama | CDIX-CDXII (409-412); #130 |
| Stelpflug, Peggy | Mother/PR of William Stelpflug | Alabama | CDIX-CDXII (409-412); #130 |
| Stelpflug, William J. | Father/PR of William Stelpflug | Alabama | CDIX-CDXII (409-412); #130 |
| Stokes, Rennitta Johnson | Sister of Jeffrey Stokes | Alabama | CDXXI-CDXXIV (421-424); #116 |
| Price, Joseph S. | Brother of James Price | Alabama | XVII-XX (17-20); #40 (2nd Complaint) |

California

| | | | |
|---|---|---|---|
| Boccia, Richard | Brother of Joseph Boccia | California | XXXVII-XL (37-40); #191 |
| Conley, Roberta Li | Mother of Robert Conley | California | LXV-LXVIII (65-68); #91 |
| Gallagher, James, Jr. | Brother of Sean Gallagher | California | CXXI-CXXIV(121-124); #136 |
| Gallagher, Maureen Pare | Sister of Sean Gallagher | California | CXXI-CXXIV(121-124); #136 |
| Garcia, Jess | Father/PR of Randall Garcia | California | CXXIX-CXXXII (129-132); #177 |
| Garcia, Rachel Caldera | Sister of Randall Garcia | California | CXXIX-CXXXII (129-132); #177 |
| Garcia, Rebecca Jewett | Sister of Randall Garcia | California | CXXIX-CXXXII (129-132); #177 |

| | | | |
|---|---|---|---|
| Garcia, Ronald | Brother of Randall Garcia | California | CXXIX-CXXXII (129-132); #177 |
| Garcia, Roxanne | Sister of Randall Garcia | California | CXXIX-CXXXII (129-132); #177 |
| Garcia, Russell | Brother of Randall Garcia | California | CXXIX-CXXXII (129-132); #177 |
| Garcia, Violet | Mother of Randall Garcia | California | CXXIX-CXXXII (129-132); #177 |
| Gorchinski, Christina | Daughter of Michael Gorchinski | California | CXLI-CXLIV (141-144); #185 |
| Gorchinski, Judy | Widow/PR of Michael Gorchinski | California | CXLI-CXLIV (141-144); #185 |
| Gorchinski, Kevin | Son of Michael Gorchinski | California | CXLI-CXLIV (141-144); #185 |
| Gorchinski, Valerie | Daughter of Michael Gorchinski | California | CXLI-CXLIV (141-144); #185 |
| Jackowski, Karen Valenti | Mother of James Jackowski | California | CLXXXIX-CXCII (189-192); #160 |
| Vallone, Anthony | Brother of Donald Vallone | California | CDXLI-CDXLIV (441-444); #51 & |
| Vallone, Charles Phelps | Step-Father of Donald Vallone | California | CDXLI-CDXLIV (441-444); #51 & 214 |
| Vallone, Charles Phelps, Jr. | Brother of Donald Vallone | California | CDXLI-CDXLIV (441-444); #51 & 214 |
| Vallone, Donald H. | Father/PR of Donald Vallone | California | CDXLI-CDXLIV (441-444); #51 & 214 |
| Vallone, Donna Beresford | Step-mother of Donald Vallone | California | CDXLI-CDXLIV (441-444); #51 & 214 |
| Vallone, Donna Phelps | Mother of Donald Vallone | California | CDXLI-CDXLIV (441-444); #51 & 214 |
| Vallone, Donna Smith | Sister of Donald Vallone | California | CDXLI-CDXLIV (441-444); #51 & 214 |
| Vallone, Michael Beresford | step-brother of Donald Vallone | California | CDXLI-CDXLIV (441-444); #51 & 214 |
| Vallone, Natalie Lewis | Sister of Donald Vallone | California | CDXLI-CDXLIV (441-444); #51 & 214 |
| Vallone, Susan Beresford | step-sister of Donald Vallone | California | CDXLI-CDXLIV (441-444); #51 & 214 |

| | | | |
|---|---|---|---|
| Vallone, Timothy | Brother of Donald Vallone | California | CDXLI-CDXLIV (441-444); #51 & 214 |
| Vallone, William Beresford | step-brother of Donald Vallone | California | CDXLI-CDXLIV (441-444); #51 & 214 |

Colorado

| | | | |
|---|---|---|---|
| Boccia, Ronnie Weppler | Sister of Joseph Boccia | Colorado | XXXVII-XL (37-40); #191 |

Connecticut

| | | | |
|---|---|---|---|
| LaRiviere, Joanne M. Zimmerman | Sister of Steven LaRiviere | Connecticut | CCXXXVII-CCXL (237-240); #141 |
| Scialabba, Frank | Father of Peter Scialabba | Connecticut | CCCLXIX-CCCLXXII (369-372); #167 |
| Smith, Estate of Angela J. | Deceased- Mother of Thomas Smith | Connecticut | CCCXCIII-CCCXCVI (393-396); #65 |
| Smith, Joseph K., III | Brother of Thomas Smith | Connecticut | CCCXCIII-CCCXCVI (393-396); #65 |
| Smith, Joseph K., Jr. | Father/PR of Thomas Smith | Connecticut | CCCXCIII-CCCXCVI (393-396); #65 |
| Sundar, Doreen | Widow/PR of Devon Sundar | Connecticut | CDXXIX-CDXXXII (429-432); #61 |
| Tingley, Barbara | Mother/PR of Stephen Tingley | Connecticut | CDXXXIII-CDXXXVI (433-436); #60 |
| Tingley, Donna Plickys | Sister of Stephen Tingley | Connecticut | CDXXXIII-CDXXXVI (433-436); #60 |
| Tingley, Nancy Hurlburt | Sister of Stephen Tingley | Connecticut | CDXXXIII-CDXXXVI (433-436); #60 |
| Tingley, Richard | Father/PR of Stephen Tingley | Connecticut | CDXXXIII-CDXXXVI (433-436); #60 |
| Tingley, Russell L. | Brother of Stephen Tingley | Connecticut | CDXXXIII-CDXXXVI (433-436); #60 |
| Wigglesworth, Candace Campbell | Sister of Dwayne Wigglesworth | Connecticut | CDXLIX-CDLII (449-452); #121 |
| Wigglesworth, Darrin | Brother to Dwayne Wigglesworth | Connecticut | CDXLIX-CDLII (449-452); #121 |

| | | | |
|---|---|---|---|
| Wigglesworth, Daryl | Brother to Dwayne Wigglesworth | Connecticut | CDXLIX-CDLII (449-452); #121 |
| Wigglesworth, Henry | Father/PR of Dwayne Wigglesworth | Connecticut | CDXLIX-CDLII (449-452); #121 |
| Wigglesworth, Mark | Brother of Dwayne Wigglesworth | Connecticut | CDXLIX-CDLII (449-452); #121 |
| Wigglesworth, Robyn | Sister of Dwayne Wigglesworth | Connecticut | CDXLIX-CDLII (449-452); #121 |
| Wigglesworth, Sandra | Mother/PR of Dwayne Wigglesworth | Connecticut | CDXLIX-CDLII (449-452); #121 |
| Wigglesworth, Shawn | Brother of Dwayne Wigglesworth | Connecticut | CDXLIX-CDLII (449-452); #121 |

District of Columbia

| | | | |
|---|---|---|---|
| Schnorf, Richard, Jr. | Brother of Charles Schnorf | District of Columbia | CCCLXI-CCCLXIV (361-364); #108 |

Florida

| | | | |
|---|---|---|---|
| Beamon, Ashley Tutwiler | Niece of Jess Beamon | Florida | XXI-XXIV (21-24); #58 |
| Beamon, Donald Calloway | Brother-in-law of Jess Beamon | Florida | XXI-XXIV (21-24); #58 |
| Beamon, Patricia Calloway | Sister/PR of Jess Beamon | Florida | XXI-XXIV (21-24); #58 |
| Blocker, Alice | Mother of John Blocker | Florida | XXXIII-XXXVI (33-36);#57 |
| Blocker, Betty A. Thurman | Sister of John Blocker | Florida | XXXIII-XXXVI (33-36);#57 |
| Blocker, Douglas | Brother of John Blocker | Florida | XXXIII-XXXVI (33-36);#57 |
| Blocker, John R. | Father/PR of John Blocker | Florida | XXXIII-XXXVI (33-36);#57 |
| Blocker, Joyce Woodle | Sister of John Blocker | Florida | XXXIII-XXXVI (33-36);#57 |
| Blocker, Robert L. | Brother of John Blocker | Florida | XXXIII-XXXVI (33-36);#57 |
| Conley, James N. | Father/PR of Robert Conley | Florida | LXV-LXVIII (65-68); #91 |
| Conley, Sharon Petry | Sister of Robert Conley | Florida | LXV-LXVIII (65-68); #91 |
| Hildreth, Clifton | Father of Donald Hildreth | Florida | CLXIX-CLXXII (169-172); #81 |

| | | | |
|---|---|---|---|
| Hildreth, Cynthia Milburn Lake | Sister/PR of Donald Hildreth | Florida | CLXIX-CLXXII (169-172); #81 |
| Hildreth, Julia | Mother of Donald Hildreth | Florida | CLXIX-CLXXII (169-172); #81 |
| Jenkins, Nathalie C. James | Mother/PR of Nathaniel Jenkins | Florida | CXCVII-CC(197-200)#78 |
| Jenkins, Stephen M. | Brother of Nathaniel Jenkins | Florida | CXCVII-CC(197-200)#78 |
| Kreischer, Doreen | Mother of Freas Kreischer | Florida | CCXXI-CCXXIV (221-224); #102 & 210 |
| Kreischer, Freas, Jr. | Father/PR of Freas Kreischer | Florida | CCXXI-CCXXIV (221-224); #102 & 210 |
| Kreischer, Megan Gummer | Sister of Freas Kreischer | Florida | CCXXI-CCXXIV (221-224); #102 & 210 |
| LaRiviere, Eugene | Brother of Michael LaRiviere | Florida | CCXXXIII-CCXXXVI (233-236); #77 |
| LaRiviere, Joyce Houston | Mother/PR of Michael LaRiviere | Florida | CCXXXIII-CCXXXVI (233-236); #77 |
| LaRiviere, William | Brother of Michael LaRiviere | Florida | CCXXXIII-CCXXXVI (233-236); #77 |
| LaRiviere, Zandra J. Morgan | Sister of Michael LaRiviere | Florida | CCXXXIII-CCXXXVI (233-236); #77 |
| LaRiviere, Michael | Brother of Steven LaRiviere | Florida | CCXXXVII-CCXL (237-240); #141 |
| Nairn, Billie Ann | Mother of David Nairn | Florida | CCCI-CCCIV (301-304); #114 |
| Nairn, Campbell, III | Brother of David Nairn | Florida | CCCI-CCCIV (301-304); #114 |
| Nairn, Campbell J., Jr. | Deceased- Father of David Nairn | Florida | CCCI-CCCIV (301-304); #114 |
| Nairn, William P. | Brother of David Nairn | Florida | CCCI-CCCIV (301-304); #114 |
| Prindeville, Eileen Ahlquist | Sister of Patrick Prindeville | Florida | CCCXLI-CCCXLIV (341-344); #68 |
| Prindeville, Estate of Barbara | Deceased- Mother of Patrick Prindeville | Florida | CCCXLI-CCCXLIV (341-344); #68 |
| Prindeville, Kathleen Tara | Sister/PR of Patrick Prindeville | Florida | CCCXLI-CCCXLIV (341-344); #68 |

| | | | |
|---|---|---|---|
| Prindeville, Michael G. | Brother of Patrick Prindeville | Forida | CCCXLI-CCCXLIV (341-344); #68 |
| Prindeville, Paul Edward | Father of Patrick Prindeville | Florida | CCCXLI-CCCXLIV (341-344); #68 |
| Prindeville, Sean Joseph | Brother of Patrick Prindeville | Florida | CCCXLI-CCCXLIV (341-344); #68 |
| Smith, Bobbie Ann | Mother/PR of Kirk Smith | Florida | CCCLXXXIX-CCCXCII (389-392); #64 |
| Smith, Terrence | Brother of Kirk Smith | Florida | CCCLXXXIX-CCCXCII (389-392); #64 |
| Stokes, Melvina Wright | Sister of Jeffrey Stokes | Florida | CDXXI-CDXXIV (421-424); #116 |
| Williams, Hilton | Brother of Rodney Williams | Florida | CDLIII-CDLVI (453-456); #52 |
| Williams, Rhonda | Sister of Rodney Williams | Florida | CDLIII-CDLVI (453-456); #52 |
| Williams, Ruth | Mother/PR of Rodney Williams | Florida | CDLIII-CDLVI (453-456); #52 |
| Williams, Wesley | Father of Rodney Williams | Florida | CDLIII-CDLVI (453-456); #52 |
| Williams, Arlington Jerome | Brother of Rodney Williams | Florida | CDLIII-CDLVI (453-456); #52 |
| Williams, Ronald | Brother of Rodney Williams | Florida | CDLIII-CDLVI (453-456); #52 |

Georgia

| | | | |
|---|---|---|---|
| Bohannon, Angela | Sister of Leon Bohannon | Georgia | XLI-XLIV (41-44); #159 |
| Bohannon, Carrie | Mother of Leon Bohannon | Georgia | XLI-XLIV (41-44); #159 |
| Bohannon, David | Brother of Leon Bohannon | Georgia | XLI-XLIV (41-44); #159 |
| Bohannon, Leon | Father of Leon Bohannon | Georgia | XLI-XLIV (41-44); #159 |
| Bohannon, Ricki | Brother of Leon Bohannon | Georgia | XLI-XLIV (41-44); #159 |
| Boyett, Estate of Norman | Father of John Boyett | Georgia | CDLXXXI-CDLXXXIV (481-484); #97,#110 |
| Boyett, Lavon | Mother of John Boyett | Georgia | CDLXXXI-CDLXXXIV (481-484); #97,#110 |

| | | | |
|---|---|---|---|
| Boyett, William  Andrew | Brother of John Boyett | Georgia | CDLXXXI-CDLXXXIV (481-484); #97,#110 |
| Hudson, Estate of Samuel | Father of John Hudson | Georgia | CLXXVII-CLXXX (177-180); #113 |
| Hudson, Lorenzo | Brother of John Hudson | Georgia | CLXXVII-CLXXX (177-180); #113 |
| Hudson, Lucy | Mother of John Hudson | Georgia | CLXXVII-CLXXX (177-180); #113 |
| Hudson, Ruth | Sister of John Hudson | Georgia | CLXXVII-CLXXX (177-180); #113 |
| Martin, Corene Jones | Sister of Charlie Martin | Georgia | CCLXV-CCLXVIII (265-268); #75 |
| Martin, Gussie Williams | Sister of Charlie Martin | Georgia | CCLXV-CCLXVIII (265-268); #75 |
| Martin, John | Brother of Charlie Martin | Georgia | CCLXV-CCLXVIII (265-268); #75 |
| Martin, Linda Johnson | Sister of Charlie Martin | Georgia | CCLXV-CCLXVIII (265-268); #75 |
| Martin, Mary E. Thompson | Sister of Charlie Martin | Georgia | CCLXV-CCLXVIII (265-268); #75 |
| Martin, Ruby | Mother of Charlie Martin | Georgia | CCLXV-CCLXVIII (265-268); #75 |
| Pearson, Melrose Ricks | Mother of John Pearson | Georgia | CCCXXI-CCCXXIV (321-324); #117 |
| Prevatt, Lee H. | Brother of Victor Prevatt | Georgia | CCCXXXVII-CCCXL (337-340); #165 |
| Prevatt, Sandra Rhodes Young | Mother/PR of Victor Prevatt | Georgia | CCCXXXVII-CCCXL (337-340); #165 |
| Prevatt, Victor Thorton | Father of Victor Prevatt | Georgia | CCCXXXVII-CCCXL (337-340); #165 |
| Shropshire, Estate of Lula Mae Watkins | Great Aunt & Legal Guardian of Jerryl Shropshire | Georgia | CCCLXXXI-CCCLXXXIV (381-384); #181 |
| Shropshire, Geraldine Morgan | Granddaughter of Lula Mae | Georgia | CCCLXXXI-CCCLXXXIV (381-384); #181 |
| Shropshire, Simon Watkins | Son of Lula Mae | Georgia | CCCLXXXI-CCCLXXXIV |

| | | | (381-384); #181 |
|---|---|---|---|
| Stelpflug, Christy Williford | Sister of William Stelpflug | Georgia | CDIX-CDXII (409-412); #130 |
| Stokes, Dianne Williams | Sister of Jeffrey Stokes | Georgia | CDXXI-CDXXIV (421-424); #116 |
| Stokes, Estate of Nelson, Sr. | Father of Jeffrey Stokes | Georgia | CDXXI-CDXXIV (421-424); #116 |
| Stokes, Gwen Stokes-Graham | Sister of Jeffrey Stokes | Georgia | CDXXI-CDXXIV (421-424); #116 |
| Stokes, Irene | Mother/PR of Jeffrey Stokes | Georgia | CDXXI-CDXXIV (421-424); #116 |
| Stokes, Leshune Clark | Sister of Jeffrey Stokes | Georgia | CDXXI-CDXXIV (421-424); #116 |
| Stokes, Nelson, Jr. | Brother of Jeffrey Stokes | Georgia | CDXXI-CDXXIV (421-424); #116 |
| Stokes, Robert | Brother of Jeffrey Stokes | Georgia | CDXXI-CDXXIV (421-424); #116 |

Illinois

| | | | |
|---|---|---|---|
| Belmer, Alue B | Father of Alvin Belmer | Illinois | XXV-XXVIII (25-28); #145 |
| Belmer, Annette | Sister of Alvin Belmer | Illinois | XXV-XXVIII (25-28); #145 |
| Belmer, Clarence | Brother of Alvin Belmer | Illinois | XXV-XXVIII (25-28); #145 |
| Belmer, Denise | Sister of Alvin Belmer | Illinois | XXV-XXVIII (25-28); #145 |
| Belmer, Donna | Sister of Alvin Belmer | Illinois | XXV-XXVIII (25-28); #145 |
| Belmer, Kenneth | Brother of Alvin Belmer | Illinois | XXV-XXVIII (25-28); #145 |
| Belmer, Luddie | Mother/PR of Alvin Belmer | Illinois | XXV-XXVIII (25-28); #145 |
| Livingston, Estate of John | Father of Joseph Livingston | Illinois | CCXLV-CCXLVIII (245-248); #103 |
| Phillips, Elizabeth P. Moy | Sister of John Phillips | Illinois | CCCXXIX-CCCXXXII (329-332); #206 |
| Phillips, Harold T. | Brother of John Phillips | Illinois | CCCXXIX-CCCXXXII (329-332); #206 |

| | | | |
|---|---|---|---|
| Phillips, John Arthur, Sr. | Father of John Phillips | Illinois | CCCXXIX-CCCXXXII (329-332); #206 |
| Phillips, Nancy B. Fox | Mother/PR of John Phillips | Illinois | CCCXXIX-CCCXXXII (329-332); #206 |
| Phillips, Victoria Jacobus | Sister of John Phillips | Illinois | CCCXXIX-CCCXXXII (329-332); #206 |
| Scott, Estate of Larry L. | Deceased- Father of Gary Scott | Illinois | CCCLXXIII-CCCLXXVI (373-376); #148 |
| Scott, Jon C. | Brother of Gary Scott | Illinois | CCCLXXIII-CCCLXXVI (373-376); #148 |
| Scott, Kevin James | Brother of Gary Scott | Illinois | CCCLXXIII-CCCLXXVI (373-376); #148 |
| Scott, Mary Ann | Mother/PR of Gary Scott | Illinois | CCCLXXIII-CCCLXXVI (373-376); #148 |
| Scott, Stephen | Brother of Gary Scott | Illinois | CCCLXXIII-CCCLXXVI (373-376); #148 |
| Scott, Susan Jordan | Sister of Gary Scott | Illinois | CCCLXXIII-CCCLXXVI (373-376); #148 |
| Sommerhof, Jocelyn | Mother to William Sommerhof | Illinois | CDI-CDIV (401-404); #63 |
| Sommerhof, John A. | Brother of William Sommerhof | Illinois | CDI-CDIV (401-404); #63 |
| Sommerhof, William | Father/PR of William Sommerhof | Illinois | CDI-CDIV (401-404); #63 |
| Sturghill, Marcus D. | Brother of Eric Sturghill | Illinois | CDXXV-CDXXVIII (425-428); #150 |
| Sturghill, Marcus L., Jr. | Father/PR of Eric Sturghill | Illinois | CDXXV-CDXXVIII (425-428); #150 |
| Sturghill, Nakeshia Lynn | Sister of Eric Sturghill | Illinois | CDXXV-CDXXVIII (425-428); #150 |

Indiana

| | | | |
|---|---|---|---|
| Estes, Theresa Catano | Sister of Danny Estes | Indiana | CIX-CXII (109-112); #99 |
| Gorchinski, Patty McPhee | Mother of Michael Gorchinski | Indiana | CXLI-CXLIV (141-144); #185 |

| | | | |
|---|---|---|---|
| Gorchinski, Penny Meyer | Sister of Michael Gorchinski | Indiana | CXLI-CXLIV (141-144); #185 |
| Thorstad, Adam | Son of Thomas Thorstad | Indiana | CDXXXVII-CDXL (437-440); #170 |
| Thorstad, Barbara | Mother of Thomas Thorstad | Indiana | CDXXXVII-CDXL (437-440); #170 |
| Thorstad, Barbara Warwick | Sister of Thomas Thorstad | Indiana | CDXXXVII-CDXL (437-440); #170 |
| Thorstad, Estate of Susan Hugis | sister of Thomas Thorstad | Indiana | CDXXXVII-CDXL (437-440); #170 |
| Thorstad, James, Jr. | Brother of Thomas Thorstad | Indiana | CDXXXVII-CDXL (437-440); #170 |
| Thorstad, James, Sr. | Father/PR of Thomas Thorstad | Indiana | CDXXXVII-CDXL (437-440); #170 |
| Thorstad, Janice Edquist | Sister of Thomas Thorstad | Indiana | CDXXXVII-CDXL (437-440); #170 |
| Thorstad, John | brother of Thomas Thorstad | Indiana | CDXXXVII-CDXL (437-440); #170 |
| Thorstad, Kathleen Hedge | Widow of Thomas Thorstad | Indiana | CDXXXVII-CDXL (437-440); #170 |
| Thorstad, Kathryn Wallace | Sister of Thomas Thorstad | Indiana | CDXXXVII-CDXL (437-440); #170 |
| Thorstad, Patricia Zosso | Sister of Thomas Thorstad | Indiana | CDXXXVII-CDXL (437-440); #170 |
| Thorstad, Ryan | Son of Thomas Thorstad | Indiana | CDXXXVII-CDXL (437-440); #170 |

Kentucky

| | | | |
|---|---|---|---|
| Keown, Adam | Brother of Thomas Keown | Kentucky | CCXIII-CCXVI (213-216); #146 |
| Keown, Bobby, Jr. | Brother of Thomas Keown | Kentucky | CCXIII-CCXVI (213-216); #146 |
| Keown, Mary A. Cobble | Mother/PR of Thomas Keown | Kentucky | CCXIII-CCXVI (213-216); #146 |
| Keown, William R. | Brother of Thomas Keown | Kentucky | CCXIII-CCXVI (213-216); #146 |
| Kluck, Shirley Martin | Mother/PR of Daniel Kluck | Kentucky | CCXVII-CCXX (217-220); #128 |
| Meurer, Jay | Brother of Ronald Meurer | Kentucky | CCLXXXV-CCLXXXVIII (285-288); #162 |
| Meurer, John | Father of Ronald Meurer | Kentucky | CCLXXXV-CCLXXXVIII (285-288); #162 |

| | | | |
|---|---|---|---|
| Meurer, John Thomas | Brother of Ronald Meurer | Kentucky | CCLXXXV-CCLXXXVIII (285-288); #162 |
| Meurer, Mary Lou | Mother/PR of Ronald Meurer | Kentucky | CCLXXXV-CCLXXXVIII (285-288); #162 |
| Meurer, Michael J. | Brother of Ronald Meurer | Kentucky | CCLXXXV-CCLXXXVIII (285-288); #162 |
| Meurer, Robin Lynch | Sister of Ronald Meurer | Kentucky | CCLXXXV-CCLXXXVIII (285-288); #162 |

Louisiana

| | | | |
|---|---|---|---|
| Spencer, Deborah Lynn Rhosto | Sister of Stephen Spencer | Louisiana | CDV-CDVIII (405-408); #62 |

Maryland

| | | | |
|---|---|---|---|
| Dorsey, Earline Miller | Mother/PR of Nathaniel Dorsey | Maryland | XCVII-C (97-100); #87 |
| Dorsey, Harry Miller | Brother of Nathaniel Dorsey | Maryland | XCVII-C (97-100); #87 |
| Dorsey, Sharon A. Hilton | Sister of Nathaniel Dorsey | Maryland | XCVII-C (97-100); #87 |
| Green, Damion Brisco | Brother of Davin Green | Maryland | CXLIX-CLII (149-152); #83 |
| Green, Deborah L. | Widow of Davin Green | Maryland | CXLIX-CLII (149-152); #83 |
| Green, Kia Jones | Sister of Davin Green | Maryland | CXLIX-CLII (149-152); #83 |
| Green, Patricia Wright | Mother/PR of Davin Green | Maryland | CXLIX-CLII (149-152); #83 |
| Green, Rebecca Iverson | Great Grandmother of Davin Green | Maryland | CXLIX-CLII (149-152); #83 |
| Green, Sheria Scott | Sister of Davin Green | Maryland | CXLIX-CLII (149-152); #83 |

| | | | |
|---|---|---|---|
| James, Elaine M. | Mother/PR of Jeffrey James | Maryland | CXCIII-CXCVI (193-196); #79 |
| Parker, Henry James | Brother of Ulysses Parker | Maryland | CCCXVII-CCCXX (317-320); #106 & 211 |
| Parker, Mary Ruth Ervin | Mother/PR of Ulysses Parker | Maryland | CCCXVII-CCCXX (317-320); #106 & 211 |
| Parker, Ray A. Johnson | Brother of Ulysses Parker | Maryland | CCCXVII-CCCXX (317-320); #106 & 211 |
| Parker, Sharon | Sister of Ulysses Parker | Maryland | CCCXVII-CCCXX (317-320); #106 & 211 |
| Parker, Shirley L. Knox | Sister of Ulysses Paker | Maryland | CCCXVII-CCCXX (317-320); #106 & 211 |
| Stephens, Horace | Father of Horace Stephens | Maryland | CDXIII-CDXVI (413-416); #93 |
| Stephens, Joyce | Mother of Horace Stephens | Maryland | CDXIII-CDXVI (413-416); #93 |
| Stephens, Keith | Brother of Horace Stephens | Maryland | CDXIII-CDXVI (413-416); #93 |
| Stephens, Kimberly Moore | Sister of Horace Stephens | Maryland | CDXIII-CDXVI (413-416); #93 |
| Stephens, Leticia Boddie | Sister of Horace Stephens | Maryland | CDXIII-CDXVI (413-416); #93 |

Massachusetts

| | | | |
|---|---|---|---|
| Boccia, James | Brother of Joseph Boccia | Massachusetts | XXXVII-XL (37-40); #191 |
| Campus, Brenda Haskell | Sister of Bradley Campus | Massachusetts | LVII-LX (57-60); #133 |
| Campus, Clare | Mother/PR of Bradley Campus | Massachusetts | LVII-LX (57-60); #133 |
| Campus, Gail McDermott | Sister of Bradley Campus | Massachusetts | LVII-LX (57-60); #133 |

| | | | |
|---|---|---|---|
| Devlin, B. Christine | Mother/PR of Michael Devlin | Massachusetts | XCIII-XCVI (93-96; #135 |
| Devlin, Christine Cecca | Sister of Michael Devlin | Massachusetts | XCIII-XCVI (93-96; #135 |
| Devlin, Daniel C. | Brother of Michael Devlin | Massachusetts | XCIII-XCVI (93-96; #135 |
| Devlin, Gabrielle Tubbs | Sister of Michael Devlin | Massachusetts | XCIII-XCVI (93-96; #135 |
| Devlin, Kathleen Mahoney | Sister of Michael Devlin | Massachusetts | XCIII-XCVI (93-96; #135 |
| Devlin, Richard B. | Brother of Michael Devlin | Massachusetts | XCIII-XCVI (93-96; #135 |
| Devlin, Sean F. | Brother of Michael Devlin | Massachusetts | XCIII-XCVI (93-96; #135 |
| Gallagher, Barbara | Mother/PR of Sean Gallagher | Massachusetts | CXXI-CXXIV(121-124); #136 |
| Gallagher, Brian | Brother of Sean Gallagher | Massachusetts | CXXI-CXXIV(121-124); #136 |
| Gallagher, Estate of James | Father of Sean Gallagher | Massachusetts | CXXI-CXXIV(121-124); #136 |
| Gallagher, Kevin | Brother of Sean Gallagher | Massachusetts | CXXI-CXXIV(121-124); #136 |
| Gallagher, Michael | Brother of Sean Gallagher | Massachusetts | CXXI-CXXIV(121-124); #136 |
| Gallagher, Tara Hanrahan | Sister of Sean Gallagher | Massachusetts | CXXI-CXXIV(121-124); #136 |
| Gordon, Alice | Mother/PR of Richard Gordon | Massachusetts | CXLV-CXLVIII (145-148); #138 |
| Gordon, Elaine Capobianco | Sister of Richard Gordon | Massachusetts | CXLV-CXLVIII (145-148); #138 |
| Gordon, Joseph | Brother of Richard Gordon | Massachusetts | CXLV-CXLVIII (145-148); #138 |
| Gordon, Linda | Sister of Richard Gordon | Massachusetts | CXLV-CXLVIII (145-148); #138 |
| Gordon, Norris O. | Deceased- Father of Richard Gordon | Massachusetts | CXLV-CXLVIII (145-148); #138 |
| Gordon, Paul | Brother of Richard Gordon | Massachusetts | CXLV-CXLVIII (145-148); #138 |
| Haskell, Jeffrey | Brother of Michael Haskell | Massachusetts | CLVII-CLX (157-160); #111 |

| | | | |
|---|---|---|---|
| Julian, Joyce | Mother/PR of Thomas Julian | Massachusetts | CCIX-CCXII (209-212); #140 |
| Julian, Karl | Father/PR of Thomas Julian | Massachusetts | CCIX-CCXII (209-212); #140 |
| LaRiviere, Cheryl Cossaboom | Sister/PR of Steven LaRiviere | Massachusetts | CCXXXVII-CCXL (237-240); #141 |
| LaRiviere, Estate of Richard G. | Father of Steven LaRiviere | Massachusetts | CCXXXVII-CCXL (237-240); #141 |
| LaRiviere, Janet | Mother of Steven LaRiviere | Massachusetts | CCXXXVII-CCXL (237-240); #141 |
| LaRiviere, John M. | Brother of Steven LaRiviere | Massachusetts | CCXXXVII-CCXL (237-240); #141 |
| LaRiviere, Lesley | Sister of Steven LaRiviere | Massachusetts | CCXXXVII-CCXL (237-240); #141 |
| LaRiviere, Linda J. Rooney | Sister of Steven LaRiviere | Massachusetts | CCXXXVII-CCXL (237-240); #141 |
| LaRiviere, Nancy | Sister of Steven LaRiviere | Massachusetts | CCXXXVII-CCXL (237-240); #141 |
| LaRiviere, Richard | Brother of Steven LaRiviere | Massachusetts | CCXXXVII-CCXL (237-240); #141 |
| LaRiviere, Robert P. | Brother of Steven LaRiviere | Massachusetts | CCXXXVII-CCXL (237-240); #141 |
| Perron, Brett A. | Brother of Thomas Perron | Massachusetts | CCCXXV-CCCXXVIII (325-328); #70 |
| Perron, Deborah J. | Half-Sister of Thomas Perron | Massachusetts | CCCXXV-CCCXXVIII (325-328); #70 |
| Perron, Estate of Christine M. Brown | Mother of Thomas Perron | Massachusetts | CCCXXV-CCCXXVIII (325-328); #70 |
| Perron, Michelle L. | Sister of Thomas Perron | Massachusetts | CCCXXV-CCCXXVIII (325-328); #70 |
| Perron, Ronald R. | Father/PR of Thomas Perron | Massachusetts | CCCXXV-CCCXXVIII (325-328); #70 |
| Perron, Suzanne M. Garza | Half-Sister of Thomas Perron | Massachusetts | CCCXXV-CCCXXVIII (325-328); #70 |
| Perron, Cynthia A. Hurston | Half-Sister of Thomas Perron | Massachusetts | CCCXXV-CCCXXVIII (325-328); #70 |

Minnesota

| | | | |
|---|---|---|---|
| Olson, Estate of Bertha | Mother of John Olson | Minnesota | CCCV-CCCVIII (305-308); #207 |

| | | | |
|---|---|---|---|
| Olson, Estate of Siguard | Father of John Olson | Minnesota | CCCV-CCCVIII (305-308); #207 |
| Olson, Jana M. Christian | Sister of John Olson | Minnesota | CCCV-CCCVIII (305-308); #207 |
| Olson, Julia A. McFarlin | Sister of John Olson | Minnesota | CCCV-CCCVIII (305-308); #207 |
| Olson, Karen L. | Sister of John Olson | Minnesota | CCCV-CCCVIII (305-308); #207 |
| Olson, Randal D. | Brother of John Olson | Minnesota | CCCV-CCCVIII (305-308); #207 |
| Olson, Ronald J. | Brother of John Olson | Minnesota | CCCV-CCCVIII (305-308); #207 |
| Olson, Susan J. Sinsioco | Sister of John Olson | Minnesota | CCCV-CCCVIII (305-308); #207 |
| Olson, Wendy L. Lange | Sister of John Olson | Minnesota | CCCV-CCCVIII (305-308); #207 |

Mississippi

| | | | |
|---|---|---|---|
| Stelpflug, Kathy Nathan | Sister of William Stelpflug | Mississippi | CDIX-CDXII (409-412); #130 |

Missouri

| | | | |
|---|---|---|---|
| Ghumm, Billy John | Brother of Harold Ghumm | Missouri | CXXXIII-CXXXVI (133-136); #125 |
| Ghumm, Edward | Brother of Harold Ghumm | Missouri | CXXXIII-CXXXVI (133-136); #125 |
| Ghumm, Hildegard | Mother of Harold Ghumm | Missouri | CXXXIII-CXXXVI (133-136); #125 |
| Ghumm, Jesse | Brother of Harold Ghumm | Missouri | CXXXIII-CXXXVI (133-136); #125 |
| Ghumm, Leroy | Father/PR of Harold Ghumm | Missouri | CXXXIII-CXXXVI (133-136); #125 |
| Ghumm, Rebecca Bowler | Sister of Harold Ghumm | Missouri | CXXXIII-CXXXVI (133-136); #125 |
| Moore, Betty | Mother of Joseph Moore | Missouri | CCXCIII-CCXCVI (293-296); #171 |
| Moore, Denise Lynn Voyles | Sister of Joseph Moore | Missouri | CCXCIII-CCXCVI (293-296); #171 |
| Moore, Harry | Father of Joseph Moore | Missouri | CCXCIII-CCXCVI (293-296); #171 |
| Moore, Melissa Lea | Sister of Joseph Moore | Misssouri | CCXCIII-CCXCVI (293-296); #171 |

| | | | |
|---|---|---|---|
| Moore, Susan Ann Ray | Sister/PR of Joseph Moore | Missouri | CCXCIII-CCXCVI (293-296); #171 |

Nebraska

| | | | |
|---|---|---|---|
| Helms, Christopher | Brother of Mark Helms | Nebraska | CLXI-CLXIV (161-164); #92 |
| Helms, Marvin R. | Father of Mark Helms | Nebraska | CLXI-CLXIV (161-164); #92 |
| Helms, Mary Ann Turek | Mother/PR of Mark Helms | Nebraska | CLXI-CLXIV (161-164); #92 |
| Helms, Rebecca Gintonio | Sister of Mark Helms | Nebraska | CLXI-CLXIV (161-164); #92 |
| Olson, Mary Baumgartner | Sister of John Olson | Nebraska | CCCV-CCCVIII (305-308); #207 |

New Mexico

| | | | |
|---|---|---|---|
| Allman, Estate of Theodore | Brother of John Allman | New Mexico | IX-XII (9-12); #55 |
| Allman, Robert R. | Father/PR of John Allman | New Mexico | IX-XII (9-12); #55 |

New Jersey

| | | | |
|---|---|---|---|
| Burley, Claude | Deceased- Father of William Burley | New Jersey | V-VIII (5-8), #35 |
| Burley, Estate of Dougles | Brother of William Burley | New Jersey | V-VIII (5-8), #35 |
| Burley, Myra | Sister/PR of William Burley | New Jersey | V-VIII (5-8), #35 |
| Fluegel, Sandra Karen Bianco | Half-Sister of Richard Fluegel | New Jersey | CXIII-CXVI (113-116); #201 |
| Fluegel, Sandra Bianco | Mother of Richard Fluegel | New Jersey | CXIII-CXVI (113-116); #201 |
| Innocenzi, Deborah | Widow/PR of Paul Innocenzi | New Jersey | IX-XIII (9-12); #42 (2nd complaint) |
| Innocenzi, Kristin | Daughter of Paul Innocenzi | New Jersey | IX-XIII (9-12); #42 (2nd complaint) |
| Innocenzi, Marie | Mother of Paul Innocenzi | New Jersey | IX-XIII (9-12); #42 (2nd complaint) |
| Innocenzi, Mark J. | Brother of Paul Inoocenzi | New Jersey | IX-XIII (9-12); #42 (2nd complaint) |

| | | | |
|---|---|---|---|
| Innocenzi, Paul, IV | Son of Paul Innocenzi | New Jersey | IX-XIII (9-12); #42 (2nd complaint) |
| Innocenzi, Paul G., Jr. | Father of Paul Innocenzi | New Jersey | IX-XIII (9-12); #42 (2nd complaint) |
| Innocenzi, Scott | Brother of Paul Innocenzi | New Jersey | IX-XIII (9-12); #42 (2nd complaint) |
| Langon, James J., Sr. | Father of James Langon | New Jersey | CCXXIX-CCXXXII (229-232); #147 |
| Young, John W., II | Brother of Jeffrey Young | New Jersey | CDLXXVII-CDLXXX (477-480); #54 |
| Young, John | Father of Jeffrey Young | New Jersey | CDLXXVII-CDLXXX (477-480); #54 |
| Young, Judith | Mother/PR of Jeffrey Young | New Jersey | CDLXXVII-CDLXXX (477-480); #54 |

New York

| | | | |
|---|---|---|---|
| Boccia, Joseph, Sr. | Father/PR of Joseph Boccia | New York | XXXVII-XL (37-40); #191 |
| Boccia, Patricia | Mother of Joseph Boccia | New York | XXXVII-XL (37-40); #191 |
| Boccia, Raymond | Brother of Joseph Boccia | New York | XXXVII-XL (37-40); #191 |
| Boulos, Joseph | Father/PR of Jeffrey Boulos | New York | I-IV (1-4)/2nd Compl; #34 |
| Boulos, Lydia | Sister of Jeffrey Boulos | New York | I-IV (1-4)/2nd Compl; #34 |
| Boulos, Marie | Mother/PR of Jeffrey Boulos | New York | I-IV (1-4)/2nd Compl; #34 |
| Coulman, Bryan Thomas | Brother of Kevin Coulman | New York | LXXVII-LXXXX(77-80); #160 |
| Coulman, Christopher J. | Brother of Kevin Coulman | New York | LXXVII-LXXXX(77-80); #160 |
| Coulman, Dennis M. | Brother of Kevin Coulman | New York | LXXVII-LXXXX(77-80); #160 |
| Coulman, Lorraine Mary | Mother/PR of Kevin Coulman | New York | LXXVII-LXXXX(77-80); #160 |

| | | | |
|---|---|---|---|
| Coulman, Robert D. | Brother of Kevin Coulman | New York | LXXVII-LXXXX(77-80); #160 |
| Coulman, Robert Louis | Father of Kevin Coulman | New York | LXXVII-LXXXX(77-80); #160 |
| Jackowski, Jacklyn Seguerra | Sister of James Jackowski | New York | CLXXXIX-CXCII (189-192); #160 |
| Jackowski, John J., Sr. | Father/PR of James Jackowski | New York | CLXXXIX-CXCII (189-192); #160 |
| Jackowski, John Jr. | Brother of James Jackowski | New York | CLXXXIX-CXCII (189-192); #160 |
| Jackowski, Mary E. | Step-Mother of James Jackowski | New York | CLXXXIX-CXCII (189-192); #160 |
| Jones, Andrea Grant | Sister of Steven Jones | New York | CCV-CCVIII (205-208); #161 |
| Jones, Estate of Syaovure | Sister of Steven Jones | New York | CCV-CCVIII (205-208); #161 |
| Jones, Mark | Brother of Steven Jones | New York | CCV-CCVIII (205-208); #161 |
| Jones, Ollie | Mother of Steven Jones | New York | CCV-CCVIII (205-208); #161 |
| Lyon, Earl | Brother of Paul Lyon | New York | CCXLIX-CCLII (249-252); #76 |
| Lyon, Elizabeth House | Sister of Paul Lyon | New York | CCXLIX-CCLII (249-252); #76 |
| Lyon, Francisco (Michael) | Brother of Paul Lyon | New York | CCXLIX-CCLII (249-252); #76 |
| Lyon, June | Sister of Paul Lyon | New York | CCXLIX-CCLII (249-252); #76 |
| Lyon, Maria | Mother/PR of Paul Lyon | New York | CCXLIX-CCLII (249-252); #76 |
| Lyon, Paul, Sr. | Father of Paul Lyon | New York | CCXLIX-CCLII (249-252); #76 |
| Lyon, Valerie | Sister of Paul Lyon | New York | CCXLIX-CCLII (249-252); #76 |
| Maitland, Alex Griffin | Brother of Samuel Maitland | New York | CCLVII-CCLX (257-260); #203 |
| Maitland, Kenty Edwards | Half Brother of Samuel Maitland | New York | CCLVII-CCLX (257-260); #203 |
| Maitland, Leysmal | Mother of Samuel Maitland | New York | CCLVII-CCLX (257-260); #203 |
| Maitland, Shirla | Sister/PR of Samuel Maitland | New York | CCLVII-CCLX (257-260); #203 |

| | | | |
|---|---|---|---|
| McCall, Estate of Thomas | Deceased- Father of John McCall | New York | CCLXIX-CCLXXII (269-272); #179 |
| McCall, Mary | Mother/PR of John McCall | New York | CCLXIX-CCLXXII (269-272); #179 |
| McCall, Stephen Zone | Brother of John McCall | New York | CCLXIX-CCLXXII (269-272); #179 |
| McCall, Valerie | Sister of John McCall | New York | CCLXIX-CCLXXII (269-272); #179 |
| Menkins, Darren | Brother of Richard Menkins | New York | CCLXXXI-CCLXXXIV (281-284); #164 |
| Menkins, Gregory | Brother of Richard Menkins | New York | CCLXXXI-CCLXXXIV (281-284); #164 |
| Menkins, Margaret | Mother/PR of Richard Menkins | New York | CCLXXXI-CCLXXXIV (281-284); #164 |
| Milano, Adel Chios | sister of Joseph Milano | New York | CCLXXXIX-CCXCII (289-292); #115 |
| Milano, Angelino | Mother of Joseph Milano | New York | CCLXXXIX-CCXCII (289-292); #115 |
| Milano, Bernadette Jaccom | Sister of Joseph Milano | New York | CCLXXXIX-CCXCII (289-292); #115 |
| Milano, Peter | Father of Joseph Milano | New York | CCLXXXIX-CCXCII (289-292); #115 |
| Milano, Rosalie Donahue | Sister/PR of Joseph Milano | New York | CCLXXXIX-CCXCII (289-292); #115 |
| Richardson, Alan | Brother of Warren Richardson | New York | CCCXLIX-CCCLII (349-352); #166 |
| Richardson, Beatrice | Mother of Warren Richardson | New York | CCCXLIX-CCCLII (349-352); #166 |
| Richardson, Eric Michael | Brother of Warren Richardson | New York | CCCXLIX-CCCLII (349-352); #166 |
| Richardson, Lynnette | Sister of Warren Richardson | New York | CCCXLIX-CCCLII (349-352); #166 |
| Richardson, Vanessa | Sister of Warren Richardson | New York | CCCXLIX-CCCLII (349- |

|  |  |  | 352); #166 |
|---|---|---|---|
| Schultz, Beverly | Mother/PR of Scott Schultz | New York | CCCLXV-CCCLXVIII (365-368); #169 |
| Schultz, Dennis James | Brother of Scott Schultz | New York | CCCLXV-CCCLXVIII (365-368); #169 |
| Schultz, Dennis R. | Father of Scott Schultz | New York | CCCLXV-CCCLXVIII (365-368); #169 |
| Stockton, Dona F. | Mother/PR of Craig Stockton | New York | CDXVII-CDXX (417-420); #168 |
| Stockton, Estate of Donald R. | Father of Craig Stockton | New York | CDXVII-CDXX (417-420); #168 |
| Stockton, Richard | Brother of Craig Stockton | New York | CDXVII-CDXX (417-420); #168 |
| Wyche, Alicia Jones | Sister of Craig Wyche | New York | CDLXXIII-CDLXXVI (473-476); #188 |
| Wyche, Glenn | Brother of Craig Wyche | New York | CDLXXIII-CDLXXVI (473-476); #188 |
| Wyche, James Cherry | Brother of Craig Wyche | New York | CDLXXIII-CDLXXVI (473-476); #188 |
| Wyche, John | Brother of Craig Wyche | New York | CDLXXIII-CDLXXVI (473-476); #188 |
| Wyche, Sandra D. Jones | Mother of Craig Wyche | New York | CDLXXIII-CDLXXVI (473-476); #188 |
| Wyche, Sonia Cherry | Sister of Craig Wyche | New York | CDLXXIII-CDLXXVI (473-476); #188 |
| Maitland, Samuel, Sr. | Father of Samuel Maitland | New York | CCLVII-CCLX (257-260); #203 |

North Carolina

| Bates, Laura | Daughter of Ronny Bates | North Carolina | XIII-XVI (13-16); #123 |
|---|---|---|---|
| Bates, Linda Sue Sandback Fish | Widow of Ronny Bates | North Carolina | XIII-XVI (13-16); #123 |
| Bates, Thomas, Jr. | Brother of Ronny Bates | North Carolina | XIII-XVI (13-16); #123 |
| Baynard, Stephen | Son of James Baynard | North Carolina | XVII-XX (17-20); #56 |

| | | | |
|---|---|---|---|
| Baynard, Thomasine | Wife/PR of James Baynard | North Carolina | XVII-XX (17-20); #56 |
| Belmer, Colby Keith | Son of Alvin Belmer | North Carolina | XXV-XXVIII (25-28); #145 |
| Belmer, Faye A. | Widow of Alvin Belmer | North Carolina | XXV-XXVIII (25-28); #145 |
| Blankenship, Dawn M. Goff | Sister of Richard Blankenship | North Carolina | XXIX-XXXII (29-32); #95 & 208 |
| Blankenship, Debra Horner | Widow/PR of Richard Blankenship | North Carolina | XXIX-XXXII (29-32); #95 & 208 |
| Blankenship,Donald,Jr. | Brother of Richard Blankenship | North Carolina | XXIX-XXXII (29-32); #95 & 208 |
| Blankenship, Donald, Sr. | Father of Richard Blankenship | North Carolina | XXIX-XXXII (29-32); #95 & 208 |
| Blankenship, Estate of Mary | Mother of Richard Blankenship | North Carolina | XXIX-XXXII (29-32); #95 & 208 |
| Blankenship, Rebecca Doss | Sister of Richard Blankenship | North Carolina | XXIX-XXXII (29-32); #95 & 208 |
| Blankenship, Richard Norfleet | Son/Adopted of Richard Blankenship | North Carolina | XXIX-XXXII (29-32); #95 & 208 |
| Blankenship, Sharon Rose Christan | Sister of Richard Blankenship | North Carolina | XXIX-XXXII (29-32); #95 & 208 |
| Bohannon, Anthony | Brother of Leon Bohannon | North Carolina | XLI-XLIV (41-44); #159 |
| Bohannon, Edna | Widow/PR of Leon Bohannon | North Carolina | XLI-XLIV (41-44); #159 |
| Camara, Mecot Echo | Son of Mecot Camara | North Carolina | LIII-LVI (53-56); #190 |
| Camara, Tammy Howell | Widow of Mecot Camara | North Carolina | LIII-LVI (53-56); #190 |
| Cook, Charles F. | Father/PR of Charles Cook | North Carolina | LXIX-LXXXII (69-72); #89 |
| Cook, Elizabeth Ann | Sister of Charles Cook | North Carolina | LXIX-LXXXII (69-72); #89 |
| Cook, Estate of Mary A. | Deceased- Mother of Charles Cook | North Carolina | LXIX-LXXXII (69-72); #89 |
| Copeland, Alan Tracy | Brother of Johnny Copeland | North Carolina | LXXIII-LXXVI (73-76); #88 |
| Copeland, Betty | Mother/PR of Johnny Copeland | North Carolina | LXXIII-LXXVI (73-76); #88 |
| Copeland, Donald | Father of Johnny Copeland | North Carolina | LXXIII-LXXVI (73-76); #88 |
| Copeland, Robin Jordon | Sister of Johnny Copeland | North Carolina | LXXIII-LXXVI (73-76); #88 |

| | | | |
|---|---|---|---|
| Cosner, Barbara Wiseman | Widow of David Cosner | North Carolina | LXXXI-LXXXIV (81-84); #183 & 212 |
| Cosner, LeAnne | Daughter of David Cosner | North Carolina | LXXXI-LXXXIV (81-84); #183 & 212 |
| Cyzick, Eugene Franklin | Brother of Russell Cyzick | North Carolina | LXXXIX-XCII (89-92); #124 & 209 |
| Ghumm, Arlene M. | Widow of Harold Ghumm | North Carolina | CXXXIII-CXXXVI (133-136); #125 |
| Ghumm, Ashley | Son of Harold Ghumm | North Carolina | CXXXIII-CXXXVI (133-136); #125 |
| Ghumm, Jedaiah | Deceased- Son of Harold Ghumm | North Carolina | CXXXIII-CXXXVI (133-136); #125 |
| Ghumm, Moronica B. Davis | Daughter of Harold Ghumm | North Carolina | CXXXIII-CXXXVI (133-136); #125 |
| Giblin, Tiffany | Daughter of Timothy Giblin | North Carolina | CXXXVII-CXL (137-140); #137 & 216 |
| Giblin, Valerie | Widow/PR of Timothy Giblin | North Carolina | CXXXVII-CXL (137-140); #137 & 216 |
| Hairston, Darlene | Widow of Thomas Hairston | North Carolina | CLIII-CLVI(153-156);#122 |
| Hairston, Sherry Latoya Johnson | Daughter of Thomas Hairston | North Carolina | CLIII-CLVI(153-156);#122 |
| Hester, Doris P. | Widow of Stanley Hester | North Carolina | CLXV-CLXVIII (165-168); #82 |
| Hildreth, Mary Ann | Widow of Donald Hildreth | North Carolina | CLXIX-CLXXII (169-172); #81 |
| Hildreth, Michael W. | Son of Donald Hildreth | North Carolina | CLXIX-CLXXII (169-172); #81 |
| | | | |
| Maitland, Miralda Judith | Widow of Samuel Maitland | North Carolina | CCLVII-CCLX (257-260); #203 |
| Hudson, Lisa | Widow/PR of John Hudson | North Carolina | CLXXVII-CLXXX (177-180); #113 |
| Hudson, William J. | Son of John Hudson | North Carolina | CLXXVII-CLXXX (177-180); #113 |
| Hukill, Mary Moore | Widow of Maurice Hukill | North Carolina | CLXXXI-CLXXXIV (181-184); #112 |
| Johnston, Alicia Lynn Sanchez | Daughter of Edward Johnston | North Carolina | CCI-CCIV (201-204); #186 |

| | | | |
|---|---|---|---|
| Johnston, Mary L. Buckner | Widow/PR of Edward Johnston | North Carolina | CCI-CCIV (201-204); #186 |
| Livingston, Annette | Widow/PR of Joseph Livingston | North Carolina | CCXLV-CCXLVIII (245-248); #103 |
| Livingston, Joseph | Son of Joseph Livingston | North Carolina | CCXLV-CCXLVIII (245-248); #103 |
| Macroglou, Deborah M. Coltrane | Widow of John Macroglou | North Carolina | CCLXI-CCLXIV (261-264); #202 |
| Macroglou, Heather | Daughter of John Macroglou | North Carolina | CCLXI-CCLXIV (261-264); #202 |
| Martin, Charlita Covington | Daughter of Charlie Martin | North Carolina | CCLXV-CCLXVIII (265-268); #75 |
| Martin, Florene Carter | Sister of Charlie Martin | North Carolina | CCLXV-CCLXVIII (265-268); #75 |
| Martin, Pacita G. | Widow/PR of Charlie Martin | North Carolina | CCLXV-CCLXVIII (265-268); #75 |
| Martin, Renerio | Son of Charlie Martin | North Carolina | CCLXV-CCLXVIII (265-268); #75 |
| Meurer, Deborah | Widow of Ronald Meurer | North Carolina | CCLXXXV-CCLXXXVIII (285-288); #162 |
| Meurer, Jennifer Collier | Daughter of Ronald Meurer | North Carolina | CCLXXXV-CCLXXXVIII (285-288); #162 |
| Myers, Debra | Sister of Harry Myers | North Carolina | CCXCVII-CCC (297-300); #73 |
| Myers, Geneva | Mother/PR of Harry Myers | North Carolina | CCXCVII-CCC (297-300); #73 |
| Myers, Harry | Father of Harry Myers | North Carolina | CCXCVII-CCC (297-300); #73 |
| Nairn, Tammy Freshour | Widow/PR of David Nairn | North Carolina | CCCI-CCCIV (301-304); #114 |
| Page, Connie M. | Father of Connie Page | North Carolina | CCXIII-CCCXVI (313-316); #71 |
| Page, Judith K. | Mother/PR of Connie Page | North Carolina | CCXIII-CCCXVI (313-316); #71 |
| Pearson, Helen M. | Daughter of John Pearson | North Carolina | CCCXXI-CCCXXIV (321-324); #117 |
| Pearson, John L., Jr. | Son of John Pearson | North Carolina | CCCXXI-CCCXXIV (321-324); #117 |

| | | | |
|---|---|---|---|
| Pearson, Sonia | Widow/PR of John Pearson | North Carolina | CCCXXI-CCCXXIV (321-324); #117 |
| Pollard, Margaret | Widow/PR of William Pollard | North Carolina | CCCXXXIII-CCCXXXVI (333-336); #69 |
| Pollard, Stacey Yvonne | Daughter of William Pollard | North Carolina | CCCXXXIII-CCCXXXVI (333-336); #69 |
| Richardson, Clarence | Father/PR of Warren Richardson | North Carolina | CCCXLIX-CCCLII (349-352); #166 |
| Schnorf, Lynn Dallachie | Widow/PR of Charles Schnorf | North Carolina | CCCLXI-CCCLXIV (361-364); #108 |
| Scialabba, Jacquelyn | Widow of Peter Scialabba | North Carolina | CCCLXIX-CCCLXXII (369-372); #167 |
| Scialabba, Samuel Scott | Son/PR of Peter Scialabba | North Carolina | CCCLXIX-CCCLXXII (369-372); #167 |
| Shipp, Bryan Richard | Son of Thomas Shipp | North Carolina | CCCLXXVII-CCCLXXXX (377-389); #149 |
| Shipp, Maurice | Brother of Thomas Shipp | North Carolina | CCCLXXVII-CCCLXXXX (377-389); #149 |
| Shipp, Pauline | Widow/PR of Thomas Shipp | North Carolina | CCCLXXVII-CCCLXXXX (377-389); #149 |
| Smith, Ana Smith-Ward | Widow/PR of Vincent Smith | North Carolina | CCCXCVII-CD (397-400); #109 |
| Smith, Cynthia I. | Sister of Vincent Smith | North Carolina | CCCXCVII-CD (397-400); #109 |
| Smith, Gen. Keith | Father of Vincent Smith | North Carolina | CCCXCVII-CD (397-400); #109 |
| Smith, Holly D. | Brother of Vincent Smith | North Carolina | CCCXCVII-CD (397-400); #109 |
| Smith, Ian | Son of Vincent Smith | North Carolina | CCCXCVII-CD (397-400); #109 |
| Smith, Kelly B. | Brother of Vincent Smith | North Carolina | CCCXCVII-CD (397-400); #109 |
| Smith, Lynn Derbyshire | Sister of Vincent Smith | North Carolina | CCCXCVII-CD (397-400); #109 |
| Smith, Shirley L. | Mother of Vincent Smith | North Carolina | CCCXCVII-CD (397-400); #109 |
| Smith, Tadgh A. | Brother of Vincent Smith | North Carolina | CCCXCVII-CD (397-400); #109 |

| | | | |
|---|---|---|---|
| Smith, Tara L. Rose | Sister of Vincent Smith | North Carolina | CCCXCVII-CD (397-400); #109 |
| Smith, Thad D. Gifford | Brother of Vincent Smith | North Carolina | CCCXCVII-CD (397-400); #109 |
| Smith, Timothy B. | Brother of Vincent Smith | North Carolina | CCCXCVII-CD (397-400); #109 |
| Washington, Patricia | Widow of Eric Washington | North Carolina | CDXLV-CDXLVIII (445-448); #151 |
| Williamson, Bill | Father of Johnny Williamson | North Carolina | CDLXI-CDLXIV (461-464); #53 |
| Williamson, David | Brother of Johnny Williamson | North Carolina | CDLXI-CDLXIV (461-464); #53 |
| Williamson, Elizabeth Adams | Sister of Johnny Williamson | North Carolina | CDLXI-CDLXIV (461-464); #53 |
| Williamson, Jewelene Dunlap | Mother/PR of Johnny Williamson | North Carolina | CDLXI-CDLXIV (461-464); #53 |
| Williamson, Tony | Brother of Johnny Williamson | North Carolina | CDLXI-CDLXIV (461-464); #53 |
| Winter, Amanda E. Crouch | Daughter of William Winter | North Carolina | CDLXV-CDLXVIII (465-468); #131 |
| Winter, Melia Winter Collier | Widow/PR of William Winter | North Carolina | CDLXV-CDLXVIII (465-468); #131 |
| Winter, Michael Ellis | Son of William Winter | North  Carolina | CDLXV-CDLXVIII (465-468); #131 |

Ohio

| | | | |
|---|---|---|---|
| Abbott, Mary | (Deceased) Mother of Terry Abbott | Ohio | V-VIII (5-8); #182 |
| Abbott, James | Father/PR of Terry Abbott | Ohio | V-VIII (5-8); #182 |
| Abbott, Mary Joe Kirker | Sister of Terry Abbott | Ohio | V-VIII (5-8); #182 |
| Abbott, Tangie Jay Hollifield | Sister of Terry Abbott | Ohio | V-VIII (5-8); #182 |
| Callahan, Avenell | Mother/PR of Paul Callahan | Ohio | XLIX-LII (49-52); #173 |
| Callahan, Sandra K. Petrick | Sister of Paul Callahan | Ohio | XLIX-LII (49-52); #173 |
| Callahan, Susan Ciupaska | Sister of Paul Callahan | Ohio | XLIX-LII (49-52); #173 |

| | | | |
|---|---|---|---|
| Callahan, Michael | Brother of Paul Callahan | Ohio | XLIX-LII (49-52); #173 |
| Earle, Leona Mae | Mother/PR of Bryan Earle | Ohio | CV-CVII (105-108); #175 |
| Gangur, Dimitri Gangur | Father of George Gangur | Ohio | CXXV-CXXVIII (125-128); #176 |
| Gangur, Helen Montgomery | Sister of George Gangur | Ohio | CXXV-CXXVIII (125-128); #176 |
| Gangur, Juliana Rudkowski | Sister/PR of George Gangur | Ohio | CXXV-CXXVIII (125-128); #176 |
| Gangur, Mary | Mother of George Gangur | Ohio | CXXV-CXXVIII (125-128); #176 |
| Gangur, Nada Jurist | Sister of George Gangur | Ohio | CXXV-CXXVIII (125-128); #176 |
| Johnston, Charles | Brother of Edward Johnston | Ohio | CCI-CCIV (201-204); #186 |
| Johnston, Edwin, Jr. | Father of Edward Johnston | Ohio | CCI-CCIV (201-204); #186 |
| Johnston, Mary A. Beck | Sister of Edward Johnston | Ohio | CCI-CCIV (201-204); #186 |
| Johnston, Mary Ann | Mother of Edward Johnston | Ohio | CCI-CCIV (201-204); #186 |

Oklahoma

| | | | |
|---|---|---|---|
| Kluck, Kelly G. | Brother of Daniel Kluck | Oklahoma | CCXVII-CCXX (217-220); #128 |
| Kluck, Michael O. | Brother of Daniel Kluck | Oklahoma | CCXVII-CCXX (217-220); #128 |
| Spencer, Bobby L. Wallace | Step-Father of Stephen Spencer | Oklahoma | CDV-CDVIII (405-408); #62 |
| Spencer, Douglas | Brother of Stephen Spencer | Oklahoma | CDV-CDVIII (405-408); #62 |
| Spencer, Ila Wallace | Mother/PR of Stephen Spencer | Oklahoma | CDV-CDVIII (405-408); #62 |
| Spencer, Richard J. Wallace | Half Brother of Stephen Spencer | Oklahoma | CDV-CDVIII (405-408); #62 |
| Woollett, Beverly | Mother of Donald Woollett | Oklahoma | CDLXIX-CDLXXII (469-472); #172 |
| Woollett, Lilla Abbey | Sister of Donald Woollett | Oklahoma | CDLXIX-CDLXXII (469-472); #172 |
| Woollett, Lyda Guz | Sister of Donald Woollett | Oklahoma | CDLXIX-CDLXXII (469-472); #172 |

| | | | CDLXIX-CDLXXII (469-472); #172 |
|---|---|---|---|
| Woollett, Paul R. | Father/PR of Donald Woollett | Oklahoma | |

Pennsylvania

| | | | |
|---|---|---|---|
| Bonk, Catherine | Mother/PR of John Bonk | Pennsylvania | XLV-XLVIII (45-48); #96 |
| Bonk, Catherine Hunt | Sister of John Bonk | Pennsylvania | XLV-XLVIII (45-48); #96 |
| Bonk, John | Father of John Bonk | Pennsylvania | XLV-XLVIII (45-48); #96 |
| Bonk, Kevin | Brother of John Bonk | Pennsylvania | XLV-XLVIII (45-48); #96 |
| Bonk, Patricia Kronenbitter | Sister of John Bonk | Pennsylvania | XLV-XLVIII (45-48); #96 |
| Bonk, Thomas F. | Brother of John Bonk | Pennsylvania | XLV-XLVIII (45-48); #96 |
| Fluegel, Marilou | Step Mother/PR of Richard Fluegel | Pennsylvania | CXIII-CXVI (113-116); #201 |
| Fluegel, Penni Joyce | Sister of Richard Fluegel | Pennsylvania | CXIII-CXVI (113-116); #201 |
| Fluegel, Robert J. | Brother of Richard Fluegel | Pennsylvania | CXIII-CXVI (113-116); #201 |
| Fluegel, Thomas | Father/PR of Richard Fluegel | Pennsylvania | CXIII-CXVI (113-116); #201 |
| Hairston, Evans | Brother of Thomas Hairston | Pennsylvania | CLIII-CLVI(153-156);#122 |
| Hairston, Felicia | Sister of Thomas Hairston | Pennsylvania | CLIII-CLVI(153-156);#122 |
| Hairston, Julia | Mother/PR of Thomas Hairston | Pennsylvania | CLIII-CLVI(153-156);#122 |
| Hukill, Henry, D. Jr. | Father/PR of Maurice Hukill | Pennsylvania | CLXXXI-CLXXXIV (181-184); #112 |
| Hukill, Mark A. | Brother of Maurice Hukill | Pennsylvania | CLXXXI-CLXXXIV (181-184); #112 |
| Hukill, Matthew S. | Brother of Maurice Hukill | Pennsylvania | CLXXXI-CLXXXIV (181-184); #112 |
| Hukill, Melissa J. | Sister of Maurice Hukill | Pennsylvania | CLXXXI-CLXXXIV (181-184); #112 |
| Hukill, Meredith A. Ingersoll | Sister of Maurice Hukill | Pennsylvania | CLXXXI-CLXXXIV (181-184); #112 |

| | | | |
|---|---|---|---|
| Hukill, Mitchell C. | Brother of Maurice Hukill | Pennsylvania | CLXXXI-CLXXXIV (181-184); #112 |
| Hukill, Monte J. | Brother of Maurice Hukill | Pennsylvania | CLXXXI-CLXXXIV (181-184); #112 |
| Hukill, Virginia | Mother of Maurice Hukill | Pennsylvania | CLXXXI-CLXXXIV (181-184); #112 |
| Laise, Betty L. | Mother/PR of Keith Laise | Pennsylvania | CCXXV-CCXXVIII (225-228); #178 |
| Laise, Kris | Brother of Keith Laise | Pennsylvania | CCXXV-CCXXVIII (225-228); #178 |
| Laise, William | Father/PR of Keith Laise | Pennsylvania | CCXXV-CCXXVIII (225-228); #178 |
| Macroglou, Bill | Father/PR of John Macroglou | Pennsylvania | CCLXI-CCLXIV (261-264); #202 |
| Macroglou, James | Brother of John Macroglou | Pennsylvania | CCLXI-CCLXIV (261-264); #202 |
| Macroglou, Lorraine | Mother of John Macroglou | Pennsylvania | CCLXI-CCLXIV (261-264); #202 |
| McDonough, Carl Kirkwood | Step-Father of James McDonough | Pennsylvania | CCLXXIII-CCLXXVI (273-276); #204 & 217 |
| McDonough, Carl Kirkwood, Jr. | Step Brother of James McDonough | Pennsylvania | CCLXXIII-CCLXXVI (273-276); #204 & 217 |
| McDonough, Edward | Half Brother of James McDonough | Pennsylvania | CCLXXIII-CCLXXVI (273-276); #204 & 217 |
| McDonough, Edward | Brother of James McDonough | Pennsylvania | CCLXXIII-CCLXXVI (273-276); #204 & 217 |
| McDonough, Jeffrey Kirkwood | Step Brother of James McDonough | Pennsylvania | CCLXXIII-CCLXXVI (273-276); #204 & 217 |
| McDonough, Kathy | Sister of James McDonough | Pennsylvania | CCLXXIII-CCLXXVI (273-276); #204 & 217 |
| McDonough, Sally Jo Wirick | Sister of James McDonough | Pennsylvania | CCLXXIII-CCLXXVI (273-276); #204 & 217 |
| McDonough, Sean | Brother of James McDonough | Pennsylvania | CCLXXIII-CCLXXVI (273-276); #204 & 217 |

| | | | |
|---|---|---|---|
| McDonough, Shirley Kirkwood | Mother/PR of James McDonough | Pennsylvania | CCLXXIII-CCLXXVI (273-276); #204 & 217 |
| McDonough, Storm Jones | Sister of James McDonough | Pennsylvania | CCLXXIII-CCLXXVI (273-276); #204 & 217 |
| Rotondo, Danielle DiGiovanni | Niece of Louis Rotondo | Pennsylvania | CCCLIII-CCCLVI (353-356); 107 |
| Rotondo, Estate of Louis Joseph | Father of Louis Rotondo | Pennsylvania | CCCLIII-CCCLVI (353-356); 107 |
| Rotondo, Estate of Rose Catherine | Mother of Louis Rotondo | Pennsylvania | CCCLIII-CCCLVI (353-356); 107 |
| Rotondo, Lisa DiGiovanni | Niece & God Child of Louis Rotondo | Pennsylvania | CCCLIII-CCCLVI (353-356); 107 |
| Rotondo, Marian DiGiovanni | Sister/PR of Louis Rotondo | Pennsylvania | CCCLIII-CCCLVI (353-356); 107 |
| Rotondo, Phyllis Santorsiero - Estate | Deceased Sister of Louis Rotondo | Pennsylvania | CCCLIII-CCCLVI (353-356); 107 |
| Rotondo, Robert DiGiovanni | Brother-in-Law of Louis Rotondo | Pennsylvania | CCCLIII-CCCLVI (353-356); 107 |
| Simpson, Anna Marie | Mother/PR of Larry Simpson | Pennsylvania | CCCLXXXV-CCCLXXXVIII (385-388); #129 |
| Simpson, Larry H., Sr. | Father of Larry Simpson | Pennsylvania | CCCLXXXV-CCCLXXXVIII (385-388); #129 |
| Simpson, Renee Eileen | Sister of Larry Simpson | Pennsylvania | CCCLXXXV-CCCLXXXVIII (385-388); #129 |
| Simpson, Robert | Brother of Larry Simpson | Pennsylvania | CCCLXXXV-CCCLXXXVIII (385-388); #129 |
| Simpson, Sherry Lynn Friedler | Sister of Larry Simpson | Pennsylvania | CCCLXXXV-CCCLXXXVIII (385-388); #129 |

Rhode Island

| | | | |
|---|---|---|---|
| Crudale, Heidi LeGault | Widow/PR of Rick Crudale | Rhode Island | LXXXV-LXXXVIII (85-88); #134 |
| Crudale, Marie | Mother of Rick Crudale | Rhode Island | LXXXV-LXXXVIII (85-88); #134 |
| Crudale, Rosanne Brunette | Sister of Rick Crudale | Rhode Island | LXXXV-LXXXVIII (85-88); #134 |
| Giblin, Anne Deal | Sister of Timothy Giblin | Rhode Island | CXXXVII-CXL (137-140); #137 & 216 |

| | | | |
|---|---|---|---|
| Giblin, Deborah O'Connor | Sister of Timothy Giblin | Rhode Island | CXXXVII-CXL (137-140); #137 & 216 |
| Giblin, Geraldine Paolozzi | Sister of Timothy Giblin | Rhode Island | CXXXVII-CXL (137-140); #137 & 216 |
| Giblin, Jeanne Gattegno | Sister of Timothy Giblin | Rhode Island | CXXXVII-CXL (137-140); #137 & 216 |
| Giblin, Jeanne | Mother of Timothy Giblin | Rhode Island | CXXXVII-CXL (137-140); #137 & 216 |
| Giblin, Kathleen Calabro | Sister of Timothy Giblin | Rhode Island | CXXXVII-CXL (137-140); #137 and 216 |
| Giblin, Margaret Tella | Sister of Timothy Giblin | Rhode Island | CXXXVII-CXL (137-140); #137 and 216 |
| Giblin, Michael | Brother of Timothy Giblin | Rhode Island | CXXXVII-CXL (137-140); #137 & 216 |
| Giblin, William | Brother of Timothy Giblin | Rhode Island | CXXXVII-CXL (137-140); #137 & 216 |
| Iacovino, Elizabeth | Mother/PR of Edward Iacovino | Rhode Island | CLXXXV-CLXXXVIII (185-188); #139 |
| Iacovino, Estate of Edward, Sr. | Father of Edward Iacovino | Rhode Island | CLXXXV-CLXXXVIII (185-188); #139 |
| Massa, Anna Beard | Sister/PR of David Massa | Rhode Island | CCLIII-CCLVI (253-256); #142 |
| Massa, Christina | Mother of David Massa | Rhode Island | CCLIII-CCLVI (253-256); #142 |
| Massa, Edmund | Brother of David Massa | Rhode Island | CCLIII-CCLVI (253-256); #142 |
| Massa, Joao | Brother of David Massa | Rhode Island | CCLIII-CCLVI (253-256); #142 |
| Massa, Jose | Brother of David Massa | Rhode Island | CCLIII-CCLVI (253-256); #142 |
| Massa, Manuel | Brother of David Massa | Rhode Island | CCLIII-CCLVI (253-256); #142 |
| Massa, Ramiro | Brother of David Massa | Rhode Island | CCLIII-CCLVI (253-256); #142 |
| Shipp, James | Brother of Thomas Shipp | Rhode Island | CCCLXXVII-CCCLXXXX (377-389); #149 |

| | | | |
|---|---|---|---|
| Shipp, Janice D. | Sister of Thomas Shipp | Rhode Island | CCCLXXVII-CCCLXXXX (377-389); #149 |
| Shipp, Karen Collard | Sister of Thomas Shipp | Rhode Island | CCCLXXVII-CCCLXXXX (377-389); #149 |
| Shipp, Raymond D. | Brother of Thomas Shipp | Rhode Island | CCCLXXVII-CCCLXXXX (377-389); #149 |
| Shipp, Russell | Brother of Thomas Shipp | Rhode Island | CCCLXXVII-CCCLXXXX (377-389); #149 |
| Shipp, Theresa Desjardins | Mother of Thomas Shipp | Rhode Island | CCCLXXVII-CCCLXXXX (377-389); #149 |
| Julian, Shawn Biello | Sister of Thomas Julian | Rhode Island | CCIX-CCXII (209-212); #140 |
| Giblin, Donald | Brother of Timothy Giblin | Rhode Island | CXXXVII-CXL (137-140); #137 & 216 |

South Carolina

| | | | |
|---|---|---|---|
| Bates, Donnie Duane | Brother of Ronny Bates | South Carolina | XIII-XVI (13-16); #123 |
| Bates, John, Sr. | Brother of Ronny Bates | South Carolina | XIII-XVI (13-16); #123 |
| Bates, Margie | Mother of Ronny Bates | South Carolina | XIII-XVI (13-16); #123 |
| Bates, Monty | Brother of Ronny Bates | South Carolina | XIII-XVI (13-16); #123 |
| Bates, Thomas C., Sr. | Father/PR of Ronny Bates | South Carolina | XIII-XVI (13-16); #123 |
| Williams, Delma R. Williams-Edwards | Sister of Scipio Williams | South Carolina | CDLVII-CDLX (457-460);#120 |
| Williams, Erma Smith | Sister of Scipio Williams | South Carolina | CDLVII-CDLX (457-460);#120 |
| Williams, Estate of Dorothy | Deceased- Mother of Scipio Williams | South Carolina | CDLVII-CDLX (457-460);#120 |
| Williams, George Robinson | Son of Scipio Williams | South Carolina | CDLVII-CDLX (457-460);#120 |
| Williams, Janet | Widow/PR of Scipio Williams | South Carolina | CDLVII-CDLX (457-460);#120 |
| Williams, Johnny Williams | Brother of Scipio Williams | South Carolina | CDLVII-CDLX (457-460);#120 |
| Williams, Kenneth Watson | Brother of Scipio Williams | South Carolina | CDLVII-CDLX (457-460);#120 |

| | | | |
|---|---|---|---|
| Williams, Kevin Coker | Son of Scipio Williams | South Carolina | CDLVII-CDLX (457-460);#120 |
| Williams, Keysha Williams-Tolliver | Daughter of Scipio Williams | South Carolina | CDLVII-CDLX (457-460);#120 |
| Williams, Philiece Richardson-Mills | Daughter of Scipio Williams | South Carolina | CDLVII-CDLX (457-460);#120 |
| Willliams, Scipio J. | Son of Scipio Williams | South Carolina | CDLVII-CDLX (457-460);#120 |
| Holberton, Ashley Doray | Daughter of Richard Holberton | South Carolina | CLXXII-CLXXVI (173-176); #126 |
| Holberton, Patricia Lee | Widow/PR of Richard Holberton | South Carolina | CLXXII-CLXXVI (173-176); #126 |

South Dakota

| | | | |
|---|---|---|---|
| Olson, Roger S. | Brother/PR of John Olson | South Dakota | CCCV-CCCVIII (305-308); #207 |

Tennessee

| | | | |
|---|---|---|---|
| Keown, Bobby, Sr. | Father of Thomas Keown | Tennessee | CCXIII-CCXVI (213-216); #146 |
| Keown, Darren | Half-Brother of Thomas Keown | Tennessee | CCXIII-CCXVI (213-216); #146 |

Texas

| | | | |
|---|---|---|---|
| Ceasar, Bruce | Brother of Johnnie Caesar | Texas | LXI-LXIV (61-64); #98 |
| Ceasar, Cathy Lawton | Sister of Johnnie Caesar | Texas | LXI-LXIV (61-64); #98 |
| Ceasar, Frankie | Brother of Johnnie Caesar | Texas | LXI-LXIV (61-64); #98 |
| Ceasar, Freddie | Brother of Johnnie Caesar | Texas | LXI-LXIV (61-64); #98 |
| Ceasar, Linda Howard | Sister of Johnnie Caesar | Texas | LXI-LXIV (61-64); #98 |
| Ceasar, Robbie | Mother/PR of Johnnie Caesar | Texas | LXI-LXIV (61-64); #98 |
| Ceasar, Sybil | Half Sister of Johnnie Caesar | Texas | LXI-LXIV (61-64); #98 |
| Estes, Barbara | Mother/PR of Danny Estes | Texas | CIX-CXII (109-112); #99 |
| Estes, Tammy Chapman | Sister of Danny Estes | Texas | CIX-CXII (109-112); #99 |
| Livingston, Tia Fox | Sister of Joseph Livingston | Texas | CCXLV-CCXLVIII (245-248); #103 |

| | | | |
|---|---|---|---|
| McMahon, George F. | Brother of Timothy McMahon | Texas | CCLXXVII-CCLXXX (277-280); #104 |
| McMahon, Herbert Persky | Step-Father of Timothy McMahon | Texas | CCLXXVII-CCLXXX (277-280); #104 |
| McMahon, Marie E. Russell | Sister of Timothy McMahon | Texas | CCLXXVII-CCLXXX (277-280); #104 |
| McMahon, Michael P. | Brother of Timothy McMahon | Texas | CCLXXVII-CCLXXX (277-280); #104 |
| McMahon, Muriel Persky | Mother/PR of Timothy McMahon | Texas | CCLXXVII-CCLXXX (277-280); #104 |
| Price, Timothy W. | Brother of James Price | Texas | XVII-XX (17-20); #40 (2nd Complaint) |
| Stelpflug, Laura Barfield | Sister of William Stelpflug | Texas | CDIX-CDXII (409-412); #130 |
| Estes, Franklin | Brother of Danny Estes | Texas | CIX-CXII (109-112); #99 |
| Estes, Charles | Father of Danny Estes | Texas | CIX-CXII (109-112); #99 |
| Estes, Theresa Catano | Sister of Danny Estes | Texas | CIX-CXII (109-112); #99 |

Virginia

| | | | |
|---|---|---|---|
| Baynard, Anthony Lloyd | Brother of James Baynard | Virginia | XVII-XX (17-20); #56 |
| Baynard, Barry | Brother of James Baynard | Virginia | XVII-XX (17-20); #56 |
| Baynard, David Clark | Nephew of James Baynard | Virginia | XVII-XX (17-20); #56 |
| Baynard, Emerson | Brother of James Baynard | Virginia | XVII-XX (17-20); #56 |
| Baynard, Janet Smith | Sister of James Baynard | Virginia | XVII-XX (17-20); #56 |
| Baynard, Mary Francis Black | Sister of James Baynard | Virginia | XVII-XX (17-20); #56 |
| Baynard, Michael Clark | Nephew of James Baynard | Virginia | XVII-XX (17-20); #56 |
| Baynard, Michael Clark, Jr. | Brother-in-law of James Baynard | Virginia | XVII-XX (17-20); #56 |
| Baynard, Patricia Miller | Sister of James Baynard | Virginia | XVII-XX (17-20); #56 |

| | | | |
|---|---|---|---|
| Baynard, Phillip | Brother of James Baynard | Virginia | XVII-XX (17-20); #56 |
| Baynard, Phyllis Woodford | Sister of James Baynard | Virginia | XVII-XX (17-20); #56 |
| Baynard, Rosemary Clark | Sister of James Baynard | Virginia | XVII-XX (17-20); #56 |
| Baynard, Timothy | Brother of James Baynard | Virginia | XVII-XX (17-20); #56 |
| Baynard, Wayne | Brother of James Baynard | Virginia | XVII-XX (17-20); #56 |
| Fulcher, Angela Dawn Farthing | Sister of Michael Fulcher | Virginia | CXVII-CXX (117-120);#84 |
| Fulcher, Kimberly F. Angus | Sister of Michael Fulcher | Virginia | CXVII-CXX (117-120);#84 |
| Fulcher, Phyllis A. Cash | Sister of Michale Fulcher | Virginia | CXVII-CXX (117-120);#84 |
| Fulcher, Ruby A. | Mother/PR of Michael Fulcher | Virginia | CXVII-CXX (117-120);#84 |
| Holberton, Mary Clyde Hart | Sister of Richard Holberton | Virginia | CLXXII-CLXXVI (173-176); #126 |
| Holberton, Thomas F. | Brother of Richard Holberton | Virginia | CLXXII-CLXXVI (173-176); #126 |
| Knipple, Catherine Grimsley | Sister of James Knipple | Virginia | 1-1V (1-4); #101 |
| Knipple, Deborah D. Peterson | Sister/PR of James Knipple | Virginia | 1-1V (1-4); #101 |
| Knipple, John D. | Deceased- Father of James Knipple | Virginia | 1-1V (1-4); #101 |
| Knipple, John R. | Brother of James Knipple | Virginia | 1-1V (1-4); #101 |
| Knipple, Laura Reininger | Sister of James Knipple | Virginia | 1-1V (1-4); #101 |
| Knipple, Margaret Alvarez | Sister of James Knipple | Virginia | 1-1V (1-4); #101 |
| Knipple, Pauline | Mother of James Knipple | Virginia | 1-1V (1-4); #101 |
| Owens, David L. | Brother of Joseph Owens | Virginia | CCCIX-CCCXII (309-312); #72 |
| Owens, Deanna L. | Sister of Joseph Owens | Virginia | CCCIX-CCCXII (309-312); #72 |
| Owens, Estate of James | Deceased- Father of Joseph Owens | Virginia | CCCIX-CCCXII (309-312); #72 |
| Owens, Frances L. | Mother/PR of Joseph Owens | Virginia | CCCIX-CCCXII (309-312); #72 |

| | | | |
|---|---|---|---|
| Owens, Steven T. | Brother of Joseph owens | Virginia | CCCIX-CCCXII (309-312); #72 |
| Sauls, Andrew R. | Brother of Michael Sauls | Virginia | CCCLVII-CCCLX (357-360); #66 |
| Sauls, Barbara E. Rockwell | Mother/PR of Michael Sauls | Virginia | CCCLVII-CCCLX (357-360); #66 |
| Sauls, Donald E. Rockwell, IV | Step-Brother of Michael Sauls | Virginia | CCCLVII-CCCLX (357-360); #66 |
| Sauls, Henry Caleb | Brother of Michael Sauls | Virginia | CCCLVII-CCCLX (357-360); #66 |
| Sauls, Riley A. | Brother of Michael Sauls | Virginia | CCCLVII-CCCLX (357-360); #66 |
| Schnorf, Margaret Midler | Mother of Charles Schnorf | Virginia | CCCLXI-CCCLXIV (361-364); #108 |
| Schnorf, Richard | Father of Charles Schnorf | Virginia | CCCLXI-CCCLXIV (361-364); #108 |
| Schnorf, Robert | Brother of Charles Schnorf | Virginia | CCCLXI-CCCLXIV (361-364); #108 |
| Schnorf, Susan | Sister of Charles Schnorf | Virginia | CCCLXI-CCCLXIV (361-364); #108 |
| Washington, Blanche F. Corry | Sister of Eric Washington | Virginia | CDXLV-CDXLVIII (445-448); #151 |
| Washington, Charles Corry | Brother-in-Law of Eric Washington | Virginia | CDXLV-CDXLVIII (445-448); #151 |
| Washington, Diane Whitener | Sister of Eric Washington | Virginia | CDXLV-CDXLVIII (445-448); #151 |
| Washington, Gerald Foister | Brother of Eric Washington | Virginia | CDXLV-CDXLVIII (445-448); #151 |
| Washington, Pearl Olaniji | Mother of Eric Washington | Virginia | CDXLV-CDXLVIII (445-448); #151 |
| Washington, Vancine | Sister of Eric Washington | Virginia | CDXLV-CDXLVIII (445-448); #151 |
| Holberton, Donald C. | Brother of Richard Holberton | Virginia | CLXXII-CLXXVI (173-176); #126 |

Washington

| | | | |
|---|---|---|---|
| Allman, Anne Ellen | Mother of John Allman | Washington | IX-XII (9-12); #55 |
| Allman, Debbie Graves | Sister of John Allman | Washington | IX-XII (9-12); #55 |
| Allman, DiAnne Margaret | Sister of John Allman | Washington | IX-XII (9-12); #55 |
| Allman, Susan Terlson | Sister of John Allman | Washington | IX-XII (9-12); #55 |
| Allman, Tammi Ruark | Sister of John Allman | Washington | IX-XII (9-12); #55 |

West Virginia

| | | | |
|---|---|---|---|
| Boccia, Virginia Marshall | Sister of Joseph Boccia | West Virginia | XXXVII-XL (37-40); #191 |
| Camara, Billie Jean Bolinger | Mother/PR of Mecot Camara | West Virginia | LIII-LVI (53-56); #190 |
| Camara, Elisa Rock | Sister of Mecot Camara | West Virginia | LIII-LVI (53-56); #190 |
| Camara, Theresa Riggs | Sister of Mecot Camara | West Virginia | LIII-LVI (53-56); #190 |
| Cosner, Harold L. | Father/PR of David Cosner | West Virginia | LXXXI-LXXXIV (81-84); #183 & 212 |
| Cosner, Jeffrey | Brother of David Cosner | West Virginia | LXXXI-LXXXIV (81-84); #183 & 212 |
| Cosner, Lori Fansler | Sister of David Cosner | West Virginia | LXXXI-LXXXIV (81-84); #183 & 212 |
| Cosner, Marva Lynn | Deceased- Mother of David Cosner | West Virginia | LXXXI-LXXXIV (81-84); #183 & 212 |
| Cyzick, Mary Mason | Mother/PR of Russell Cyzick | West Virginia | LXXXIX-XCII (89-92); #124 & 209 |
| Cyzick, Richard L. Mason | Step-Father of Russell Cyzick | West Virginia | LXXXIX-XCII (89-92); #124 & 209 |
| Dunnigan, Chester F. | Brother of Timothy Dunnigan | West Virginia | CI-CIV (101-104); #184 |
| Dunnigan, Claudine Lester | Mother of Timothy Dunnigan | West Virginia | CI-CIV (101-104); #184 |
| Dunnigan, Elizabeth Ann Bennett | Sister of Timothy Dunnigan | West Virginia | CI-CIV (101-104); #184 |

| | | | |
|---|---|---|---|
| Dunnigan, Michael Robert | Brother/PR of Timothy Dunnigan | West Virginia | CI-CIV (101-104); #184 |
| Dunnigan, William | Brother of Timothy Dunnigan | West Virginia | CI-CIV (101-104); #184 |

Phillipines

| | | | |
|---|---|---|---|
| Quirante, Belinda J. | Mother of Diomedes Quirante | Phillipines | CCCXLV-CCCXLVIII (345-348); #67 |
| Quirante, Belinda J. Riva | Sister/PR of Diomedes Quirante | Phillipines | CCCXLV-CCCXLVIII (345-348); #67 |
| Quirante, Edgar  J. | Brother of Diomedes Quirante | California | CCCXLV-CCCXLVIII (345-348); #67 |
| Quirante, Estate of Godofredo R. | Deceased- Father of Diomedes Quirante | Phillipines | CCCXLV-CCCXLVIII (345-348); #67 |
| Quirante, Liberty Q. Gregg | Sister of Diomedes Quirante | Phillipines | CCCXLV-CCCXLVIII (345-348); #67 |
| Quirante, Milton J. | Brother of Diomedes Quirante | Phillipines | CCCXLV-CCCXLVIII (345-348); #67 |
| Quirante, Sabrina | Sister of Diomedes Quirante | Phillipines | CCCXLV-CCCXLVIII (345-348); #67 |